**YICAI BAO, Petitioner,**

**v.**

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 13-74074**

United States Court of Appeals, Ninth Circuit.

Submitted October 25, 2016 *

Filed November 2, 2016

Jisheng Li, Attorney, LAW OFFICE OF JISHENG LI, Honolulu, HI, for Petitioner.

Colin J. Tucker, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, OFFICE OF THE CHIEF COUNSEL, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, GRABER, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Yicai Bao, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum and withholding of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, applying the standards governing adverse credibility deter-

---

minations created by the REAL ID Act. *Shrestha v. Holder,* 590 F.3d 1034, 1039–40 (9th Cir. 2010). We deny in part and dismiss in part the petition for review.

The record does not compel the conclusion that Bao filed his asylum application within a reasonable period of time after any extraordinary circumstances that might excuse his untimely asylum application. *See* 8 C.F.R. § 208.4(a)(5); *see Husyev v. Mukasey,* 528 F.3d 1172, 1181 (9th Cir. 2008). Thus, we deny the petition for review as to Bao's asylum claim.

Substantial evidence supports the agency's adverse credibility determination based on inconsistencies as to the number of abortions Bao's wife was forced to undergo. *See Shrestha,* 590 F.3d at 1048 (9th Cir. 2010) (adverse credibility finding reasonable under the totality of the circumstances). Bao's explanations do not compel a contrary conclusion. *See Lata v. I.N.S.,* 204 F.3d 1241, 1245 (9th Cir. 2000). We lack jurisdiction to consider the reliability of the asylum officer's notes, because Bao failed to raise that contention before the BIA. *See Arsdi v. Holder,* 659 F.3d 925, 928–30 (9th Cir. 2011). In the absence of credible testimony, in this case, Bao's withholding of removal claim fails. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir. 2003).

Bao's motion to stay removal is denied.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.